| Rank | City Name | Level 1 | Chain Cod | Property |
|---|---|---|---|---|
| 1 | London United Kingdom | 1 | CX | Country Inn & Suites Kensington |
| 1 | London United Kingdom | 2 | SI | Sheraton Skyline Hotel -London-Heathrow |
| 1 | London United Kingdom | 3 | TI | Thistle Victoria |
| 1 | London United Kingdom | 4 | BR | Renaissance Heathrow Airport |
| 1 | London United Kingdom | 5 | RD | Radisson Sussex |
| 1 | London United Kingdom | 6 | SI | Sheraton Heathrow Hotel |
| 1 | London United Kingdom | 7 | TI | Thistle Westminster |
| 1 | London United Kingdom | 8 | HL | Hilton Heathrow Airport |
| 1 | London United Kingdom | 9 | TI | Tower Thistle Hotel |
| 1 | London United Kingdom | 10 | CI | Comfort Inn London Heathrow |
| 1 | London United Kingdom | 11 | CP | Crowne Plaza London Heathrow |
| 1 | London United Kingdom | 12 | BR | Renaissance Gatwick Airport |
| 1 | London United Kingdom | 13 | HI | Holiday Inn Gatwick Airport |
| 1 | London United Kingdom | 14 | MC | Marriott London Park Lane |
| 1 | London United Kingdom | 15 | TI | Thistle Charing Cross |
| 2 | Vancouver BC Canada | 1 | WI | The Westin Grand Vancouver |
| 2 | Vancouver BC Canada | 2 | DE | Marriott Pinnacle Downtown |
| 2 | Vancouver BC Canada | 3 | HI | Holiday Inn Vancouver Downtown |
| 2 | Vancouver BC Canada | 4 | FA | The Fairmont Hotel Vancouver |
| 2 | Vancouver BC Canada | 5 | HH | Vancouver Airport Hilton |
| 2 | Vancouver BC Canada | 6 | MC | Marriott Vancouver Airport |
| 2 | Vancouver BC Canada | 7 | HI | Holiday Inn Vancouver Centre |
| 2 | Vancouver BC Canada | 8 | HX | Hampton Vancouver Airport |
| 2 | Vancouver BC Canada | 9 | WR | Sheraton Wall Centre Hotel |
| 2 | Vancouver BC Canada | 10 | BR | Renaissance Vancouver Hotel |
| 2 | Vancouver BC Canada | 11 | WI | The Westin Resort and Spa |
| 3 | Tokyo Japan | 1 | RD | Radisson Hotel Narita Airport |
| 3 | Tokyo Japan | 2 | UI | Shibuya Excel Hotel Tokyu |
| 3 | Tokyo Japan | 3 | WI | The Westin Tokyo |
| 3 | Tokyo Japan | 4 | HL | Hilton Tokyo Narita Airport |
| 4 | Toronto ON Canada | 1 | HL | Hilton Toronto Airport |
| 4 | Toronto ON Canada | 2 | CY | Courtyard Toronto Downtown |
| 4 | Toronto ON Canada | 3 | CY | Courtyard Toronto Airport |
| 4 | Toronto ON Canada | 4 | LM | Dodge Suites/Toronto Airport |
| 4 | Toronto ON Canada | 5 | CY | Courtyard Toronto Markham |
| 4 | Toronto ON Canada | 6 | HI | Holiday Inn Select Toronto Airport |
| 4 | Toronto ON Canada | 7 | WY | Wyndham Bristol Place |
| 4 | Toronto ON Canada | 8 | HI | Holiday Inn and Suites Markham |
| 4 | Toronto ON Canada | 9 | MC | Marriott Toronto Eaton Centre |
| 4 | Toronto ON Canada | 10 | QI | Quality Suites Airport |
| 4 | Toronto ON Canada | 11 | RD | Radisson Hotel Toronto Mississauga |
| 4 | Toronto ON Canada | 12 | SI | Sheraton Centre Toronto Hotel |
| 4 | Toronto ON Canada | 13 | WI | Westin Harbour Castle |
| 5 | Ottawa ON Canada | 1 | WC | Chimo Hotel |
| 5 | Ottawa ON Canada | 2 | CI | Comfort Inn East |
| 5 | Ottawa ON Canada | 3 | GS | Embassy Hotel and Suites |
| 5 | Ottawa ON Canada | 4 | HI | Courtyard Ottawa |
| 5 | Ottawa ON Canada | 5 | RC | Residence Inn Ottawa Downtown |
| 6 | Paris France | 1 | SI | Sheraton Paris Airport Hotel CDG |
| 7 | Birmingham United Kingdom | 1 | HI | Holiday Inn M6 JCT7 |
| 8 | Sydney Australia | 1 | MC | Marriott Sydney |

| | | |
|---|---|---|
| 8 Sydney Australia | 2 SI | Four Points Sydney |
| 9 Brisbane Australia | 1 MC | Marriott Brisbane |
| 10 Munich Germany | 1 HL | Hilton Munich City |
| 10 Munich Germany | 2 HL | Hilton Munich Park |
| 10 Munich Germany | 3 BW | Best Western K And K Hotel Am Harras |

Totals:

| Hotel City Name | Phone | Rooms | Nights | Amount | AvgRate |
|---|---|---|---|---|---|
| London | 442072442400 | 2 | 10 | 1,125.70 | 112.57 |
| Hayes | 442087592535 | 2 | 10 | 1,896.98 | 189.70 |
| London | 442078349494 | 3 | 7 | 1,158.84 | 165.55 |
| Hounslow | 442088976363 | 2 | 6 | 1,010.55 | 168.43 |
| London | 442074080130 | 1 | 5 | 1,245.80 | 249.16 |
| West Drayton | 442087592424 | 3 | 5 | 885.21 | 177.04 |
| London | 442078341821 | 2 | 4 | 704.30 | 176.08 |
| Hounslow | 442087597755 | 3 | 3 | 622.12 | 207.37 |
| London | 448703339106 | 1 | 3 | 564.99 | 188.33 |
| Hayes | 442085736162 | 2 | 2 | 188.12 | 94.06 |
| London | 448704009140 | 1 | 2 | 405.94 | 202.97 |
| Horley | 441293820169 | 1 | 1 | 107.81 | 107.81 |
| Horley | 448704009030 | 1 | 1 | 133.02 | 133.02 |
| London | 442074937000 | 1 | 1 | 185.00 | 185.00 |
| London | 448703339105 | 1 | 1 | 197.30 | 197.30 |
| Vancouver | 604-602-1999 | 4 | 14 | 2,586.08 | 184.72 |
| Vancouver | 604-684-1128 | 4 | 10 | 1,610.38 | 161.04 |
| Vancouver | 604-684-2151 | 2 | 6 | 618.70 | 103.12 |
| Vancouver | 604-684-3131 | 1 | 5 | 1,640.00 | 328.00 |
| Richmond | 604-273-6336 | 1 | 5 | 495.00 | 99.00 |
| Richmond | 604-276-2112 | 3 | 4 | 369.09 | 92.27 |
| Vancouver | 604-879-0511 | 3 | 3 | 189.89 | 63.30 |
| Richmond | 604-232-5505 | 1 | 3 | 213.75 | 71.25 |
| Vancouver | 604-331-1000 | 1 | 3 | 523.38 | 174.46 |
| Vancouver | 604-689-9211 | 1 | 2 | 167.34 | 83.67 |
| Whistler | 604-905-5000 | 1 | 1 | 229.36 | 229.36 |
| Inba-gun Chiba | 81476931234 | 4 | 33 | 3,978.72 | 120.57 |
| Sibuya | 81354570109 | 1 | 7 | 1,407.00 | 201.00 |
| Tokyo 153 Japan | 81354237000 | 1 | 4 | 1,089.24 | 272.31 |
| Narita Honshu Is | 81476331121 | 1 | 2 | 247.84 | 123.92 |
| Mississauga | 905-677-9900 | 10 | 14 | 1,380.52 | 98.61 |
| Toronto | 416-924-0611 | 3 | 7 | 782.84 | 111.83 |
| Toronto | 416-675-0411 | 4 | 5 | 439.04 | 87.81 |
| Toronto | 905-238-9600 | 1 | 4 | 362.08 | 90.52 |
| Markham | 905-707-6533 | 2 | 2 | 171.13 | 85.57 |
| Etobicoke | 416-675-7611 | 1 | 2 | 188.64 | 94.32 |
| Toronto | 416-675-9444 | 1 | 2 | 255.36 | 127.68 |
| Markham | 905-474-0444 | 1 | 1 | 90.92 | 90.92 |
| Toronto | 416-597-9200 | 1 | 1 | 148.49 | 148.49 |
| Toronto | 416-674-8442 | 1 | 1 | 75.93 | 75.93 |
| Mississauga | 905-858-2424 | 1 | 1 | 90.74 | 90.74 |
| Toronto | 416-361-1000 | 1 | 1 | 149.14 | 149.14 |
| Toronto | 416-869-1600 | 1 | 1 | 105.90 | 105.90 |
| Ottawa | 613-744-1060 | 6 | 19 | 1,464.36 | 77.07 |
| Ottawa | 613-744-2900 | 1 | 3 | 228.66 | 76.22 |
| Ottawa | 613-237-2111 | 2 | 2 | 142.43 | 71.22 |
| Ottawa | 613-241-1000 | 2 | 2 | 214.54 | 107.27 |
| Ottawa | 613-231-2020 | 1 | 1 | 94.90 | 94.90 |
| Roissy | 33149197070 | 2 | 20 | 6,703.00 | 335.15 |
| Great Barr | 448704009009 | 3 | 15 | 1,575.00 | 105.00 |
| Sydney | 61293618400 | 3 | 10 | 1,502.14 | 150.21 |

| | | | | | |
|---|---|---|---|---|---|
| Sydney | 61292904000 | 1 | 4 | 1,005.84 | 251.46 |
| Brisbane | 733038000 | 1 | 13 | 1,299.48 | 99.96 |
| Munich | 498948040 | 3 | 6 | 1,082.94 | 180.49 |
| Munich | 498938450 | 2 | 4 | 548.64 | 137.16 |
| Muenchen | 4989746400 | 1 | 2 | 315.98 | 157.99 |
| | | 111 | 306 | ####### | |

| Rank | City Name | Level 1 | Chain Code | Property | Hotel City Name | Phone | Rooms | Nights |
|---|---|---|---|---|---|---|---|---|
| 1 | Providence, RI | 1 | MZ | Mainstay Suites | Warwick | 401-732-6667 | 92 | 1967 |
| 1 | Providence, RI | 2 | SI | Sheraton Inn Warwick Providence Arpt | Warwick | 401-738-4000 | 535 | 1741 |
| 1 | Providence, RI | 3 | LM | Johnson And Wales Inn | Seekonk | 508-336-8700 | 150 | 883 |
| 1 | Providence, RI | 4 | RD | Radisson Airport Hotel Providence | Warwick | 401-739-3000 | 354 | 770 |
| 1 | Providence, RI | 5 | FN | Fairfield Inn Warwick | Warwick | 401-941-6600 | 49 | 160 |
| 1 | Providence, RI | 6 | HI | Crowne Plaza Warwick | Warwick | 401-732-6000 | 72 | 160 |
| 1 | Providence, RI | 7 | EA | Extended Stay East Providence | East Providence | 401-272-1661 | 15 | 159 |
| 1 | Providence, RI | 8 | YX | Johnson And Wales Inn | Seekonk | 508-336-8700 | 16 | 136 |
| 1 | Providence, RI | 9 | NC | Hotel Viking | Newport | 401-847-3300 | 52 | 103 |
| 1 | Providence, RI | 10 | CZ | Comfort Suites West Warwick | West Warwick | 401-826-1800 | 28 | 92 |
| 1 | Providence, RI | 11 | HX | Hampton Inn Seekonk | Seekonk | 508-336-9000 | 20 | 73 |
| 1 | Providence, RI | 12 | UZ | Newport Harbor Hotel And Marina | Newport | 401-847-9000 | 18 | 63 |
| 1 | Providence, RI | 13 | BE | Mainstay Suites | Warwick | 401-732-6667 | 3 | 61 |
| 1 | Providence, RI | 14 | FN | SpringHill Suites Warwick | West Warwick | 401-822-1244 | 26 | 61 |
| 1 | Providence, RI | 15 | XV | SpringHill Suites Warwick | West Warwick | 401-822-1244 | 2 | 37 |
| 1 | Providence, RI | 16 | HI | Holiday Inn Providence-Downtown | Providence | 401-831-3900 | 6 | 26 |
| 1 | Providence, RI | 17 | CE | Fairfield Inn Warwick | Warwick | 401-941-6600 | 10 | 25 |
| 1 | Providence, RI | 18 | CP | Crowne Plaza Warwick | Warwick | 401-732-6000 | 16 | 21 |
| 1 | Providence, RI | 19 | HI | Express North Attleboro | North Attleboro | 508-643-9900 | 4 | 20 |
| 1 | Providence, RI | 20 | SM | Providence Warwick Airport Hotel | Providence | 401-737-7400 | 2 | 18 |
| 1 | Providence, RI | 21 | HX | Hampton Inn Providence Warwick Airport | Warwick | 401-739-8888 | 6 | 16 |
| 1 | Providence, RI | 22 | EA | Extended Stay Providence Warwick | Warwick | 401-732-2547 | 1 | 14 |
| 1 | Providence, RI | 23 | CI | Comfort Inn Warwick Airport | Providence | 401-732-0470 | 4 | 8 |
| 1 | Providence, RI | 24 | MC | Marriott Providence | Providence | 401-272-2400 | 2 | 7 |
| 1 | Providence, RI | 25 | HI | Holiday Inn Express Middletown | Middletown | 401-848-7128 | 1 | 5 |
| 1 | Providence, RI | 26 | OZ | West Greenwich Super 8 Motel | West Greenwich | 401-397-3381 | 1 | 5 |
| 1 | Providence, RI | 27 | CY | Courtyard Foxborough | Foxborough | 508-543-5222 | 4 | 4 |
| 1 | Providence, RI | 28 | CY | Courtyard Providence Downtown | Providence | 401-272-1191 | 1 | 4 |
| 1 | Providence, RI | 29 | HI | Holiday Inn Exp & Stes Warwick-Providenc | Warwick | 401-736-5000 | 3 | 4 |
| 1 | Providence, RI | 30 | UZ | Providence Biltmore Hotel | Providence | 401-421-0700 | 4 | 4 |
| 1 | Providence, RI | 31 | CY | Courtyard Providence Warwick | Warwick | 401-467-6900 | 2 | 3 |
| 1 | Providence, RI | 32 | UZ | Vanderbilt Hall | Newport | 401-846-6200 | 2 | 3 |
| 1 | Providence, RI | 33 | EA | Extended Stay America West Warwick | West Warwick | 401-885-3161 | 2 | 2 |
| 1 | Providence, RI | 34 | HI | Holiday Inn Express Suites Chambersburg | Chambersburg | 717-709-9009 | 2 | 2 |
| 1 | Providence, RI | 35 | HX | Hampton Inn Coventry | Coventry | 401-823-4041 | 1 | 1 |
| 2 | Westerly, RI | 1 | CZ | Comfort Suites West Warwick | West Warwick | 401-826-1800 | 414 | 1659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 Newport, RI | 1 LM | Newport Harbor Hotel And Marina | Newport | 401-847-9000 | 341 | 887 |
| 3 Newport, RI | 2 NC | Hotel Viking | Newport | 401-847-3300 | 58 | 112 |
| 3 Newport, RI | 3 QI | Holiday Inn S Kingstown Newport Area | South Kingstown | 401-789-1051 | 29 | 71 |
| 3 Newport, RI | 4 MC | Marriott Newport | Newport | 401-849-1000 | 18 | 25 |
| 3 Newport, RI | 5 HI | Holiday Inn S Kingstown Newport Area | South Kingstown | 401-789-1051 | 3 | 7 |
| 3 Newport, RI | 6 BW | Mainstay Inn | Newport | 401-849-9880 | 5 | 5 |
| 3 Newport, RI | 7 HY | Hyatt Regency Newport RI | Newport | 401-851-1234 | 1 | 3 |
| 3 Newport, RI | 8 CY | Courtyard Newport Middletown | Middletown | 401-849-8000 | 1 | 2 |

| Amount | AvgRate |
|---|---|
| 163,166.28 | 82.95 |
| 157,994.00 | 90.75 |
| 62,262.00 | 70.51 |
| 98,939.84 | 128.49 |
| 11,200.00 | 70.00 |
| 25,747.00 | 160.92 |
| 10,173.82 | 63.99 |
| 9,458.00 | 69.54 |
| 10,137.00 | 98.42 |
| 6,348.00 | 69.00 |
| 7,140.20 | 97.81 |
| 4,206.00 | 66.76 |
| 4,387.69 | 71.93 |
| 6,346.80 | 104.05 |
| 3,663.00 | 99.00 |
| 3,076.30 | 118.32 |
| 1,725.00 | 69.00 |
| 2,572.20 | 122.49 |
| 1,780.00 | 89.00 |
| 1,765.80 | 98.10 |
| 1,894.60 | 118.41 |
| 777.98 | 55.57 |
| 864.00 | 108.00 |
| 1,323.00 | 189.00 |
| 795.00 | 159.00 |
| 595.00 | 119.00 |
| 472.00 | 118.00 |
| 900.00 | 225.00 |
| 416.00 | 104.00 |
| 556.00 | 139.00 |
| 312.00 | 104.00 |
| 253.00 | 84.33 |
| 181.99 | 91.00 |
| 153.90 | 76.95 |
| 116.10 | 116.10 |
| 114,907.96 | 69.26 |

| | |
|---|---|
| 68,136.00 | 76.82 |
| 11,566.00 | 103.27 |
| 5,431.75 | 76.50 |
| 4,447.00 | 177.88 |
| 527.56 | 75.37 |
| 200.00 | 40.00 |
| 345.00 | 115.00 |
| 378.00 | 189.00 |

| Rank | City Name | Level 1 | Chain Code | Property | Address1 |
|---|---|---|---|---|---|
| 1 | Providence, RI | 1 | SI | Sheraton Inn Warwick Providence Arpt | 1850 Post Road |
| 1 | Providence, RI | 2 | MZ | Mainstay Suites | 268 Metro Center Blvd |
| 1 | Providence, RI | 3 | LM | Johnson And Wales Inn | 213 Taunton Avenue |
| 1 | Providence, RI | 4 | RD | Radisson Airport Hotel Providence | 2081 Post Road |
| 1 | Providence, RI | 5 | CE | Park Inn Seekonk | 341 Highland Ave. |
| 1 | Providence, RI | 6 | HX | Hampton Inn Seekonk | 1030 Fall River Ave. |
| 1 | Providence, RI | 7 | EA | Extended Stay East Providence | 1000 Warren Avenue |
| 1 | Providence, RI | 8 | HI | Crowne Plaza Warwick | 801 Greenwich Ave. |
| 1 | Providence, RI | 9 | FN | SpringHill Suites Warwick | 14 James P Murphy Hwy |
| 1 | Providence, RI | 10 | CY | Courtyard Providence Downtown | 32 Exchange Terrace |
| 1 | Providence, RI | 11 | HI | Holiday Inn Exp & Stes Warwick-Providenc | 901 Jefferson Boulevard |
| 1 | Providence, RI | 12 | NC | Hotel Viking | One Bellevue Avenue |
| 1 | Providence, RI | 13 | XX | Village Inn | 1 Beach Street |
| 1 | Providence, RI | 14 | EA | Extended Stay America West Warwick | 1200 Division St. |
| 1 | Providence, RI | 15 | WI | The Westin Providence | One West Exchange Street |
| 1 | Providence, RI | 16 | XX | Kings Rose | 1747 Mooresfield Road |
| 1 | Providence, RI | 17 | HX | Hampton Inn Providence Warwick Airport | 2100 Post Road |
| 1 | Providence, RI | 18 | RD | Days Hotel At Providence | 220 India Street |
| 1 | Providence, RI | 19 | EA | Extended Stay Providence Warwick | 245 West Natick Road |
| 1 | Providence, RI | 20 | HI | Holiday Inn Providence-Downtown | 21 Atwells Avenue |
| 1 | Providence, RI | 21 | MC | Marriott Providence | 1 Orms Street |
| 1 | Providence, RI | 22 | UZ | Providence Biltmore Hotel | 11 Dorance Street |
| 1 | Providence, RI | 23 | OM | Providence Biltmore Hotel | 11 Dorance Street |
| 1 | Providence, RI | 24 | CE | Fairfield Inn Warwick | 36 Jefferson Blvd. |
| 1 | Providence, RI | 25 | XX | Newport Harbor Hotel And Marina | 49 Americas Cup Ave |
| 1 | Providence, RI | 26 | CY | Courtyard Foxborough | 35 Foxborough Blvd |
| 1 | Providence, RI | 27 | HI | Express North Attleboro | 707 South Washington Street |
| 1 | Providence, RI | 28 | HI | Holiday Inn Express Middletown | 855 West Main Road |
| 1 | Providence, RI | 29 | CI | Comfort Inn Foxboro | 4 Fisher St |
| 1 | Providence, RI | 30 | CI | Comfort Inn Warwick Airport | 1940 Post Rd. |
| 1 | Providence, RI | 31 | HX | Hampton Inn Coventry | 850 Centre Of New England Boulevard |
| 1 | Providence, RI | 32 | WS | Inn on Bellevue | 30 Bellevue Avenue 14 Catherine |
| 2 | Newport, RI | 1 | LM | Newport Harbor Hotel And Marina | 49 Americas Cup Ave |
| 2 | Newport, RI | 2 | NC | Hotel Viking | One Bellevue Avenue |
| 2 | Newport, RI | 3 | QI | Holiday Inn S Kingstown Newport Area | 3009 Tower Hill Road |
| 2 | Newport, RI | 4 | MC | Marriott Newport | 25 America's Cup Avenue |

| | | | |
|---|---|---|---|
| 2 Newport, RI | 5 HY | Hyatt Regency Newport RI | 1 Goat Island |
| 2 Newport, RI | 6 BW | Mainstay Inn | 151 Admiral Kalbfus Road |
| 2 Newport, RI | 7 XX | Vanderbilt Hall | 41 Mary Street |
| 2 Newport, RI | 8 CY | Courtyard Newport Middletown | 9 Commerce Dr |
| 2 Newport, RI | 9 UZ | Vanderbilt Hall | 41 Mary Street |
| 3 St. Louis, MO | 1 DT | Doubletree Hotel & Conference Center | 16625 Swingley Ridge Rd |
| 3 St. Louis, MO | 2 HX | Hampton Inn Suites Chesterfield | 5 McBridge Corporate Dr. |
| 3 St. Louis, MO | 3 HH | Hilton Garden Inn St. Louis Chesterfield | 16631 Chesterfield Grove Rd |
| 3 St. Louis, MO | 4 XV | SpringHill Suites Chesterfield | 1065 Chesterfield Parkway |
| 3 St. Louis, MO | 5 HH | Hilton St. Louis Airport | 10330 Natural Bridge Road |
| 3 St. Louis, MO | 6 HI | Holiday Inn St Louis Airport North | 4545 North Lindbergh |
| 3 St. Louis, MO | 7 HX | Hampton Inn Chesterfield | 16201 Swingley Ridge Road |
| 3 St. Louis, MO | 8 SI | Sheraton Westport Lakeside Chalet | 191 West Port Plaza |
| 3 St. Louis, MO | 9 CY | Courtyard St. Louis Maryville | 511 Maryville University Drive |
| 3 St. Louis, MO | 10 DT | Club Hotel by Doubletree STL Airport | 9600 Natural Bridge |
| 3 St. Louis, MO | 11 RC | Residence Inn St Louis Chesterfield | 15431 Conway Rd |
| 3 St. Louis, MO | 12 CZ | Comfort Suites St. Charles | 1400 S. 5th St. |
| 3 St. Louis, MO | 13 HI | Holiday Inn St. Louis Airport/Oakland Pk | 4505 Woodson Rd |
| 3 St. Louis, MO | 14 HI | Riverport Doubletree Club Hotel | 13735 Riverport Drive |
| 3 St. Louis, MO | 15 HX | Hampton Inn St Louis Airport Mo. | 10800 Pear Tree Lane |
| 3 St. Louis, MO | 16 HH | Hilton Garden Inn O'Fallon | 2310 Technology Drive |
| 3 St. Louis, MO | 17 HI | Holiday Inn Select St Peters | 4341 Veterans Memorial Pkwy |
| 3 St. Louis, MO | 18 HR | Harrah's St. Louis Casino Hotel | 777 Casino Center Drive |
| 3 St. Louis, MO | 19 HX | Hampton Inn St Louis/St. Charles | 3720 West Clay |
| 3 St. Louis, MO | 20 BR | Renaissance St. Louis Airport | 9801 Natural Bridge Road |
| 3 St. Louis, MO | 21 CY | Courtyard St Louis Downtown | 2340 Market Street |
| 3 St. Louis, MO | 22 ES | Embassy Suites St Louis Airport | 11237 Lone Eagle Drive |
| 3 St. Louis, MO | 23 ES | Embassy Suites St. Louis Riverfront | 901 N First St |
| 3 St. Louis, MO | 24 HI | Holiday Inn St Louis S West Viking | 10709 Watson Road |
| 3 St. Louis, MO | 25 HX | Hampton Inn St Louis/Westport | 2454 Old Dorsett Rd |
| 3 St. Louis, MO | 26 MC | Marriott St. Louis Airport | I-70 at Lambert Airport |
| 4 Boston, MA | 1 HI | Holiday Inn Select Government Center | 5 Blossom Street At Cambridge |
| 4 Boston, MA | 2 BH | Hawthorn Stes Limited North Chelmsford | 25 Research Place |
| 4 Boston, MA | 3 BW | Best Western Chelmsford | 187 Chelmsford St |
| 4 Boston, MA | 4 HH | Hilton Boston Back Bay | 40 Dalton Street |
| 4 Boston, MA | 5 HH | Hilton Boston Logan Airport | One Hotel Drive |
| 4 Boston, MA | 6 HI | Holiday Inn Express Boston | 69 Boston Street |

| | | | |
|---|---|---|---|
| 4 Boston, MA | 7 HJ | Radisson Hotel Cambridge | 777 Memorial Dr. |
| 4 Boston, MA | 8 RC | Residence Inn Cambridge | 6 Cambridge Center |
| 4 Boston, MA | 9 CY | Courtyard Boston North - Woburn/Stoneham | 700 Unicorn Park Dr. |
| 4 Boston, MA | 10 WY | Wyndham Billerica | 270 Concord Road |
| 4 Boston, MA | 11 HG | Homewood Suites Boston Billerica | 35 Middlesex Turnpike |
| 4 Boston, MA | 12 HX | Hampton Inn Boston Cambridge | 191 Monsignor Obrien Hwy |
| 4 Boston, MA | 13 MC | Marriott Burlington | 1 Mall Road |
| 4 Boston, MA | 14 UI | Westford Regency Inn and Conference | 219 Littleton Road |
| 4 Boston, MA | 15 CY | Courtyard Waltham | 387 Winter Street |
| 4 Boston, MA | 16 HI | Holiday Inn Peabody | Us-1 North And 128 North |
| 4 Boston, MA | 17 MC | Marriott Long Wharf | 296 State St. |
| 4 Boston, MA | 18 BW | Best Western at Historic Concord | 740 Elm Street |
| 4 Boston, MA | 19 DT | Doubletree Lowell | 51 Warren St |
| 4 Boston, MA | 20 MC | Marriott Copley Place | 110 Huntington Avenue |
| 4 Boston, MA | 21 AJ | AmeriSuites Boston Medford | 116 Riverside Avenue NE |
| 4 Boston, MA | 22 CY | Courtyard Stoughton | 200 Technology Center Dr |
| 4 Boston, MA | 23 DT | Doubletree Club Boston Downtown | 821 Washington St. |
| 4 Boston, MA | 24 DT | University Park Hotel at MIT | 20 Sidney Avenue |
| 4 Boston, MA | 25 HI | Holiday Inn Boston Airport | 225 Mcclellan Highway |
| 4 Boston, MA | 26 HI | Holiday Inn Express Boston Lexington | 440 Bedford Street |
| 4 Boston, MA | 27 MC | Marriott Cambridge | Two Cambridge Center |
| 4 Boston, MA | 28 RD | Radisson Hotel Boston | 200 Stuart Street |
| 4 Boston, MA | 29 UI | Copley Square Hotel | 47 Huntington Avenue |
| 4 Boston, MA | 30 CI | Comfort Inn Airport | US 1 North |
| 4 Boston, MA | 31 CI | Comfort Inn and Suites Logan Airport | 85 American Legion Highway |
| 4 Boston, MA | 32 DI | Days Inn Methuen | 159A Pelham Street |
| 4 Boston, MA | 33 ES | Embassy Suites Boston Logan | 207 Porter Street |
| 4 Boston, MA | 34 GX | The Boston Park Plaza Hotel | 64 Arlington Street |
| 4 Boston, MA | 35 HI | Holiday Inn Boston Newton I-95 | 399 Grove Street |
| 4 Boston, MA | 36 HI | Holiday Inn Boston Randolph | 1374 North Main Street |
| 4 Boston, MA | 37 HI | Holiday Inn Tewksbury Andover | 4 Highwood Drive |
| 4 Boston, MA | 38 HX | Hampton Inn Boston Billerica | 25 Middlesex Turnpike |
| 4 Boston, MA | 39 HX | Hampton Inn Boston Logan Airport | 230 Lee Burbank Highway |
| 4 Boston, MA | 40 HX | Hampton Inn Boston Peabody | 59 Newbury Street |
| 4 Boston, MA | 41 HY | Harborside Hyatt Hotel | 101 Harbor Side Drive |
| 4 Boston, MA | 42 MC | Marriott Boston Newton | 2345 Commonwealth Avenue |
| 4 Boston, MA | 43 RC | Residence Inn Boston Foxborough | 250 Foxborough Boulevard |

| | | | |
|---|---|---|---|
| 4 Boston, MA | 44 SI | Four Points Boston Logan | 407 Squire Road |
| 4 Boston, MA | 45 SO | Royal Sonesta Cambridge | 5 Cambridge Parkway |
| 4 Boston, MA | 46 XL | Colonnade Hotel | 120 Huntington Avenue |
| 5 Philadelphia, PA | 1 HX | Hampton Inn Plymouth Meeting | 2055 Chemical Road |
| 5 Philadelphia, PA | 2 LM | Radnor Hotel | 591 E Lancaster Ave |
| 5 Philadelphia, PA | 3 CY | Courtyard Devon | 762 West Lancaster Ave |
| 5 Philadelphia, PA | 4 CY | Courtyard Philadelphia Downtown | 21 North Juniper St |
| 5 Philadelphia, PA | 5 MC | Marriott Philadelphia Downtown | 1201 Market Street |
| 5 Philadelphia, PA | 6 CY | Courtyard Philadelphia Airport | 8900 Bartram Aveneue |
| 5 Philadelphia, PA | 7 SI | Four Points Sheraton Philadelphia | 4101 Island Ave |
| 5 Philadelphia, PA | 8 CY | Courtyard Plymouth Meeting | 650 Germantown Pike |
| 5 Philadelphia, PA | 9 MC | Lafayette Yard Marriott Conference Hotel | 1 West Lafayette St. |
| 5 Philadelphia, PA | 10 RD | Radisson Plaza Warwick | 1701 Locust Street |
| 5 Philadelphia, PA | 11 SI | Sheraton University City Hotel | 36th And Chestnut Streets |
| 5 Philadelphia, PA | 12 AM | Adam's Mark Philadelphia | 4000 Monument Road |
| 5 Philadelphia, PA | 13 CY | Courtyard Valley Forge | 1100 Drummers Ln |
| 5 Philadelphia, PA | 14 FN | Fairfield Suites Dover | 655 N Dupont Highway |
| 5 Philadelphia, PA | 15 HH | Hilton Philadelphia Airport | 4509 Island Ave |
| 5 Philadelphia, PA | 16 HH | Hilton Philadelphia City Avenue | 4200 City Line Avenue |
| 5 Philadelphia, PA | 17 HI | Holiday Inn Independence Mall | 400 Arch St |
| 5 Philadelphia, PA | 18 BW | Best Western Burlington Inn | 1138 A Route 541 Rd 1 |
| 5 Philadelphia, PA | 19 DT | Doubletree Guest Suites Mt. Laurel | 515 Fellowship Rd |
| 5 Philadelphia, PA | 20 ES | Embassy Suites Philadelphia/Airport | 9000 Bartram Ave |
| 5 Philadelphia, PA | 21 FN | Fairfield Philadelphia Airport | 8800 Bartram Avenue |
| 5 Philadelphia, PA | 22 HI | Crowne Plaza Philadelphia City Center | 1800 Market |
| 5 Philadelphia, PA | 23 HI | Holiday Inn Express Midtown | 1305-11 Walnut Street |
| 5 Philadelphia, PA | 24 HX | Hampton Inn Willow Grove | 1500 N Easton Road |
| 5 Philadelphia, PA | 25 RA | Best Western Fort Washington Inn | 285 Commerce Dr |
| 5 Philadelphia, PA | 26 RD | Radisson Mount Laurel | 915 Route 73 |
| 5 Philadelphia, PA | 27 UI | Rodeway Inn | 1208 Walnut Street |
| 5 Philadelphia, PA | 28 WI | The Westin Philadelphia | 17th and Chestnut Streets |
| 6 Dallas, TX | 1 BH | Hawthorn Suites Ltd Park Central Dallas | 9089 Vantage Point Drive |
| 6 Dallas, TX | 2 LQ | Dallas Addison Inn and Suites | 14925 Landmark Blvd |
| 6 Dallas, TX | 3 HI | Holiday Inn Select Dallas LBJ NE Garland | 11350 LBJ Freeway at Jupiter |
| 6 Dallas, TX | 4 CY | Courtyard Richardson Campbel | 2191 North Greenville Ave |
| 6 Dallas, TX | 5 CY | Courtyard DFW Airport Irving | 4949 Regent Blvd. |
| 6 Dallas, TX | 6 CY | Courtyard Plano Parkway Preston | 4901 West Plano Parkway |

| | | | |
|---|---|---|---|
| 6 Dallas, TX | 7 OM | Omni Dallas Park West Hotel | 1590 LBJ Freeway |
| 6 Dallas, TX | 8 WI | The Westin Park Central | 12720 Merit Drive |
| 6 Dallas, TX | 9 SI | Sheraton Grand Hotel At DFW Airport | Hwy 114 and Esters Blvd |
| 6 Dallas, TX | 10 HI | Holiday Inn Select DFW Airport North | 4441 Hwy 114 At Esters Blvd |
| 6 Dallas, TX | 11 HI | Holiday Inn Dallas Aristocrat Downtown | 1933 Main Street |
| 6 Dallas, TX | 12 HI | Holiday Inn Dallas-Ft. Worth Airport We | 3005 W Airport Freeway |
| 6 Dallas, TX | 13 HI | Holiday Inn Select Dfw Richardson | 1655 N Central Expy |
| 6 Dallas, TX | 14 HX | Hampton Inn Dallas Lewisville | 885 South Stemmons Freeway |
| 6 Dallas, TX | 15 XV | SpringHill Suites Addison | 15255 Quorum Drive |
| 6 Dallas, TX | 16 HX | Hampton Inn Dallas Downtown | 1015 Elm Street |
| 6 Dallas, TX | 17 HX | Hampton Inn Dallas Walnut Hill I 35E | 11069 Composite Drive |
| 6 Dallas, TX | 18 HY | Hyatt Regency DFW Airport | Int'l Parkway Airport |
| 6 Dallas, TX | 19 AM | Adam's Mark Dallas | 400 North Olive Street |
| 6 Dallas, TX | 20 BR | Renaissance Dallas Richardson | 900 East Lookout Drive |
| 6 Dallas, TX | 21 CY | Courtyard Dallas Arlington | 1500 Nolan Ryan Expressway |
| 6 Dallas, TX | 22 CY | Courtyard Dallas Las Colinas | 1151 W. Walnut Hill Lane |
| 6 Dallas, TX | 23 CY | Courtyard Dallas Love Field | 2383 Stemmons Trail |
| 6 Dallas, TX | 24 DT | Hilton Dallas Lincoln Centre | 5410 LBJ Frwy |
| 6 Dallas, TX | 25 FN | Fairfield Dallas Park Central | 9230 LBJ Freeway |
| 6 Dallas, TX | 26 HG | Homewood Suites Dallas Las Colinas | 4300 Wingren Blvd |
| 6 Dallas, TX | 27 HI | Holiday Inn Select Love Field | 3300 West Mockingbird Lane |
| 6 Dallas, TX | 28 LM | Bradford Homesuites Dallas | 16060 Dallas Parkway |
| 6 Dallas, TX | 29 LQ | La Quinta Dallas Grand Prairie | 1410 Nw 19th St. |
| 6 Dallas, TX | 30 MC | Marriott DFW Airport South | 4151 Centreport Drive |
| 6 Dallas, TX | 31 SI | Sheraton Dallas Brookhollow Hotel | 1241 W. Mockingbird Lane |
| 6 Dallas, TX | 32 AJ | AmeriSuites Dallas Plano North | 3100 Dallas Parkway |
| 6 Dallas, TX | 33 CY | Courtyard DAL DFW Airport South | 2280 Valley View Lane |
| 6 Dallas, TX | 34 CY | Courtyard Dallas Addison | 4165 Proton Dr |
| 6 Dallas, TX | 35 CY | Courtyard Dallas Richardson | 1000 S. Sherman |
| 6 Dallas, TX | 36 CZ | Comfort Suites Mc Kinney | 1590 N Central Expressway |
| 6 Dallas, TX | 37 ES | Embassy Suites Dallas Airport North | 2401 Bass Pro Drive |
| 6 Dallas, TX | 38 ES | Embassy Suites Dallas/Market Center | 2727 Stemmons Freeway |
| 6 Dallas, TX | 39 HG | Homewood Suites Park Central | 9169 Markville Dr |
| 6 Dallas, TX | 40 HH | Hilton Garden Inn Addison | 4090 Beltline Road |
| 6 Dallas, TX | 41 HH | Hilton Garden Inn Allen | 705 Central Expwy South |
| 6 Dallas, TX | 42 HI | Holiday Inn Dallas Market Center | 1955 Market Center Boulevard |
| 6 Dallas, TX | 43 HI | Holiday Inn Express Htl & Suite Rockwall | 996 East Interstate 30 |

| | | | |
|---|---|---|---|
| 6 Dallas, TX | 44 HI | Holiday Inn Express and Suites Grapevine | 309 State Highway 114 West |
| 6 Dallas, TX | 45 HI | Holiday Inn Select DFW Airport South | 4440 W. Airport Freeway |
| 6 Dallas, TX | 46 HX | Hampton Inn DFW Airport South | 4340 W Airport Freeway |
| 6 Dallas, TX | 47 HX | Hampton Inn Fort Worth I 35 | 4681 Gemini Place |
| 6 Dallas, TX | 48 HX | Hampton Inn North Dallas-Addison | 4505 Beltway Drive |
| 6 Dallas, TX | 49 LQ | La Quinta DFW Airport North Inns & Stes | 4850 W John Carpenter FWY |
| 6 Dallas, TX | 50 LQ | La Quinta Dallas Arlington | 825 N Watson Rd |
| 6 Dallas, TX | 51 LQ | La Quinta Dallas Central | 4440 N Central Expressway |
| 6 Dallas, TX | 52 RD | Radisson Hotel Dallas | 1893 West Mockingbird Lane |
| 6 Dallas, TX | 53 TO | TownePlace Suites Dallas-Plano | 5005 White Stone Lane |
| 6 Dallas, TX | 54 VP | Radisson Hotel DFW South | 4600 West Airport Freeway |
| 6 Dallas, TX | 55 WG | Wingate Inn Jacksonville | 1200 Airport Road |
| 6 Dallas, TX | 56 WY | Wyndham Garden Hotel - Las Colinas | 110 W. Carpenter Freeway |
| 7 Denver, CO | 1 CI | Comfort Inn Airport | 16921 E 32nd Ave. |
| 7 Denver, CO | 2 MC | Marriott Denver City Center | 1701 California Street |
| 7 Denver, CO | 3 CY | Courtyard Denver South - Park Meadow | 8320 South Valley Highway |
| 7 Denver, CO | 4 RD | Radisson North Denver Graystone Castle | 83 East 120th Avenue |
| 7 Denver, CO | 5 HX | Hampton Inn Denver Westminster | 5030 W 88th Place |
| 7 Denver, CO | 6 HI | Holiday Inn Express & Ste Denver Airport | 7010 Tower Road |
| 7 Denver, CO | 7 HF | Wellesley Suites Denver Aurora | 14095 East Evans Ave. |
| 7 Denver, CO | 8 HI | Holiday Inn Int Airport | 15500 East 40th Avenue |
| 7 Denver, CO | 9 AM | Adam's Mark Denver | 1550 Court Place |
| 7 Denver, CO | 10 DT | Doubletree Denver Southeast | 13696 E. Iliff Place at I-225 |
| 7 Denver, CO | 11 FN | Fairfield Inn Denver Airport | 6851 Tower Road |
| 7 Denver, CO | 12 HY | Grand Hyatt Denver | 1750 Welton Street |
| 7 Denver, CO | 13 MC | Boulder Marriott | 2660 Canyon Blvd |
| 7 Denver, CO | 14 CY | Courtyard Louisville | 948 West Dillon Road |
| 7 Denver, CO | 15 HI | Holiday Inn Express Boulder | 4777 N Broadway |
| 7 Denver, CO | 16 HX | Denver/Aurora | 1500 S Abilene |
| 7 Denver, CO | 17 HX | Hampton Inn Denver International Airport | 6290 Tower Road |
| 7 Denver, CO | 18 CI | Comfort Inn Downtown | 401 17th Street |
| 7 Denver, CO | 19 CI | Comfort Suites Denver Intl. Airport | 6210 Tower Road |
| 7 Denver, CO | 20 CX | Country Inn and Suites Englewood | 7380 S. Clinton Street |
| 7 Denver, CO | 21 CY | Courtyard Denver Airport | 6901 Tower Road |
| 7 Denver, CO | 22 CY | Courtyard Denver Tech Center | 6565 S Boston St |
| 7 Denver, CO | 23 CZ | Comfort Suites Tech Center South | 7060 E. County Line Road |
| 7 Denver, CO | 24 FN | Fairfield Inn Denver Cherry Creek | 1680 S Colorado Blvd |

| | | | |
|---|---|---|---|
| 7 Denver, CO | 25 HH | Hilton Denver Tech | 7801 East Orchard Road |
| 7 Denver, CO | 26 HX | Hampton Inn Golden | 17150 West Colfax Avenue |
| 7 Denver, CO | 27 LQ | La Quinta Denver Intl Ap Is | 6801 Tower Road |
| 7 Denver, CO | 28 OM | Omni Interlocken Hotel | 500 Interlocken Boulevard |
| 7 Denver, CO | 29 RC | Residence Inn Highlands Ranch | 93 West Centennial Blvd |
| 7 Denver, CO | 30 TO | Towneplace Suites | 7877 South Chester |
| 8 Chicago, IL | 1 MC | Marriott Chicago Downtown | 540 N. Michigan Ave. |
| 8 Chicago, IL | 2 CY | Courtyard Chicago O'hare | 2950 S River Rd |
| 8 Chicago, IL | 3 AM | Adam's Mark Chicago - Northbrook | 2875 North Milwaukee Ave. |
| 8 Chicago, IL | 4 HI | Holiday Inn City Centre | 300 East Ohio Street |
| 8 Chicago, IL | 5 CY | Courtyard Chicago Downtown | 30 E Hubbard |
| 8 Chicago, IL | 6 HI | Holiday Inn Chicago - Mart Plaza | 350 North Orleans St |
| 8 Chicago, IL | 7 HL | The Drake Hotel | 140 East Walton Place |
| 8 Chicago, IL | 8 HX | Hampton Inn Chicago/Lombard | 222 East 22nd St |
| 8 Chicago, IL | 9 BH | Hawthorn Suites Lincolnshire | 10 Westminster Wy Rd |
| 8 Chicago, IL | 10 HI | Holiday Inn Express & Ste Midway Airport | 6500 South Cicero Avenue |
| 8 Chicago, IL | 11 RC | Residence Inn Ohare Rosemont | 7101 Chestnut Street |
| 8 Chicago, IL | 12 DT | Radisson Hotel Chicago O'Hare | 1450 Touhy Avenue |
| 8 Chicago, IL | 13 HH | Palmer House Hilton | 17 E. Monroe Street |
| 8 Chicago, IL | 14 HI | Crowne Plaza Allerton | 701 N Michigan Ave |
| 8 Chicago, IL | 15 HI | Holiday Inn Elk Grove Ohare Airport | 1000 Busse Road |
| 8 Chicago, IL | 16 RD | Radisson Hotel O'Hare | 6810 Mannheim Road |
| 8 Chicago, IL | 17 HH | Hilton Chicago O'Hare Airport | O'Hare International Airport |
| 8 Chicago, IL | 18 HI | Crowne Plaza Silversmith | 10 South Wabash Ave |
| 8 Chicago, IL | 19 HX | Hampton Inn O'Hare | 3939 N.Mannheim Rd |
| 8 Chicago, IL | 20 KC | Hotel Allegro Chicago | 171 W. Randolph Strreet |
| 8 Chicago, IL | 21 LH | Wyndham Drake Oakbrook | 2301 York Road |
| 8 Chicago, IL | 22 CY | Courtyard Arlington Heights South | 100 W. Algonquin Rd |
| 8 Chicago, IL | 23 DT | Doubletree Hotel Chicago-North Shore | 9599 Skokie Blvd |
| 8 Chicago, IL | 24 ES | Embassy Suites Lombard | 707 E Butterfield Rd |
| 8 Chicago, IL | 25 HH | Hilton Garden Inn Chicago Downtown | 10 E Grand Ave |
| 8 Chicago, IL | 26 HH | Hilton Suites Of Oakbrook Terrace | 10 Drury Lane Drive |
| 8 Chicago, IL | 27 HH | Oak Lawn Hilton | 9333 South Cicero Avenue |
| 8 Chicago, IL | 28 HI | Four Points Chicago Midway | 7353 S. Cicero Ave. |
| 8 Chicago, IL | 29 HI | Holiday Inn Htl & Stes Downtown Chicago | 506 West Harrison |
| 8 Chicago, IL | 30 HX | Hampton Inn Chicago Carol Stream | 205 W. North Ave. |
| 8 Chicago, IL | 31 SR | Talbott Hotel | 20 East Delaware |

| | | | |
|---|---|---|---|
| 8 Chicago, IL | 32 AJ | AmeriSuites Chicago Lombard | 2340 S. Fountain Square Dr. |
| 8 Chicago, IL | 33 BW | Best Western Inn Of Chicago | 162 E. Ohio Street |
| 8 Chicago, IL | 34 BW | Best Western Inn Suites Midway Airport | 8220 South Cicero Avenue |
| 8 Chicago, IL | 35 CI | Comfort Suites Lombard | 530 W. North Ave. |
| 8 Chicago, IL | 36 CI | Courtyard Elmhurst | 370 North Rte 83 |
| 8 Chicago, IL | 37 CY | Courtyard Arlington Heights North | 3700 North Wilke |
| 8 Chicago, IL | 38 CY | Courtyard Chicago Bloomingdale | 275 Knollwood Dr. |
| 8 Chicago, IL | 39 CY | Courtyard Chicago Oakbrook Terrace | 6 Transam Plaza Drive |
| 8 Chicago, IL | 40 DT | Doubletree O'Hare Rosemont | 5460 North River Rd |
| 8 Chicago, IL | 41 FN | Fairfield Inn Chicago/Glenview | 4514 West Lake Avenue |
| 8 Chicago, IL | 42 FN | Fairfield Inn Midway Airport | 6630 S Cicero Avenue |
| 8 Chicago, IL | 43 HG | Homewood Chicago Downtown | 40 E Grand Street |
| 8 Chicago, IL | 44 HH | Hilton Chicago and Towers | 720 S. Michigan Avenue |
| 8 Chicago, IL | 45 HI | Holiday Inn O'Hare International | 5440 North River Road |
| 8 Chicago, IL | 46 HI | Holiday Inn Select Midway Airport | 6520 South Cicero Avenue |
| 8 Chicago, IL | 47 HI | Holiday Inn Willowbrook-Hinsdale | 7800 S Kingery Highway |
| 8 Chicago, IL | 48 HY | Hyatt Regency O'Hare | 9300 Bryn Mawr Rd. |
| 8 Chicago, IL | 49 MC | Marriott Lincolnshire | 10 Marriott Drive |
| 8 Chicago, IL | 50 MC | Marriott O'Hare | 8535 West Higgins Road |
| 8 Chicago, IL | 51 RD | Radisson Hotel Lincolnwood | 4500 W. Touhy Ave |
| 8 Chicago, IL | 52 WI | The Westin Michigan Avenue Chicago | 909 N Michigan Ave |
| 9 San Jose, CA | 1 BE | Homestead Villiage Sunnyvale | 1255 Orleans Drive |
| 9 San Jose, CA | 2 SI | Sheraton Palo Alto Hotel | 625 El Camino Real |
| 9 San Jose, CA | 3 HH | Hilton Garden Inn Mountain View | 840 East El Camino Real |
| 9 San Jose, CA | 4 WI | Westin Santa Clara | 5101 Great America Pkwy |
| 9 San Jose, CA | 5 WI | The Westin Palo Alto | 675 El Camino Real |
| 9 San Jose, CA | 6 RC | Residence Inn Silicon Valley I | 750 Lakeway |
| 9 San Jose, CA | 7 CY | Courtyard Fremont | 47000 Lakeview Blvd |
| 9 San Jose, CA | 8 CY | Courtyard San Jose Airport | 1727 Technology Dr |
| 9 San Jose, CA | 9 HH | Hilton Garden Inn Milpitas | 30 Ranch Drive |
| 9 San Jose, CA | 10 LM | Hanford Hotel San Jose | 1755 North First St |
| 9 San Jose, CA | 11 HH | Hilton San Jose and Towers | 300 Almaden Blvd. |
| 9 San Jose, CA | 12 HI | Holiday Inn Express San Jose Intl Arpt | 1350 North 4th Street |
| 9 San Jose, CA | 13 MC | Marriott San Jose | 301 South Market Street |
| 9 San Jose, CA | 14 IP | Hotel De Anza | 233 W Santa Clara |
| 9 San Jose, CA | 15 MC | Marriott Santa Clara | 2700 Mission College Blvd |
| 9 San Jose, CA | 16 RD | Plaza Hotel San Jose Airport | 1471 N. Fourth St |

| | | | | | |
|---|---|---|---|---|---|
| 9 | San Jose, CA | 17 | CI | Comfort Inn Milpitas | 66 S. Main St. |
| 9 | San Jose, CA | 18 | CY | Courtyard Milpitas | 1480 Falcon Drive |
| 9 | San Jose, CA | 19 | DI | San Jose Airport Daysinn | 1280 N 4th Street |
| 9 | San Jose, CA | 20 | ES | Embassy Suites Santa Clara | 2885 Lakeside Drive |
| 9 | San Jose, CA | 21 | HI | Crowne Plaza San Jose Downtown | 282 Almaden Blvd |
| 9 | San Jose, CA | 22 | WH | W Hotel Suites Newark | 8200 Gateway Blvd. |
| 9 | San Jose, CA | 23 | BW | Best Western Airport Plaza | 2118 The Alameda |
| 9 | San Jose, CA | 24 | HH | Hilton Santa Clara | 4949 Great American Parkway |
| 9 | San Jose, CA | 25 | HY | Hyatt San Jose | 1740 North First St. |
| 9 | San Jose, CA | 26 | LM | Crawford Suites | 42200 Albrae St. |
| 9 | San Jose, CA | 27 | LQ | Fremont Inn and Suites | 46200 Landing Parkway |
| 10 | Los Angeles, CA | 1 | HI | Holiday Inn Monrovia Huntington Drive | 924 West Huntington Drive |
| 10 | Los Angeles, CA | 2 | CY | Courtyard LAX Century Boulevard | 6161 West Century Boulevard |
| 10 | Los Angeles, CA | 3 | SI | Sheraton Gateway Hotel Los Angeles | 6101 West Century Boulevard |
| 10 | Los Angeles, CA | 4 | RD | Radisson San Gabriel Valley | 14635 Baldwin Park Town Center |
| 10 | Los Angeles, CA | 5 | CY | Courtyard Marina Del Rey Lax | 13480 Maxella Avenue |
| 10 | Los Angeles, CA | 6 | EA | Extended Stay America Arcadia | 401 East Santa Clara Street |
| 10 | Los Angeles, CA | 7 | YX | Wilshire Grand Hotel and Center | 930 Wilshire Boulevard |
| 10 | Los Angeles, CA | 8 | HX | Hampton Inn Arcadia | 311 E Huntington Dr |
| 10 | Los Angeles, CA | 9 | DT | Doubletree Club LAX Airport | 1985 East Grand Avenue |
| 10 | Los Angeles, CA | 10 | SI | Four Points Los Angeles Int'l Airport | 9750 Airport Blvd. |
| 10 | Los Angeles, CA | 11 | UI | Marina International Hotel | 4200 Admiralty Way |
| 10 | Los Angeles, CA | 12 | BW | Best Western West Covina Inn | 3275 E. Garvey Avenue, North |
| 10 | Los Angeles, CA | 13 | CY | Courtyard South Coast Metro | 3002 S. Harbor Blvd |
| 10 | Los Angeles, CA | 14 | HH | Radisson Midtown Los Angeles | 3540 South Figueroa Street |
| 10 | Los Angeles, CA | 15 | HY | Hyatt West Hollywood | 8401 Sunset Boulevard |
| 10 | Los Angeles, CA | 16 | CY | Courtyard Century City | 10320 W Olympic Blvd |
| 10 | Los Angeles, CA | 17 | ES | Embassy Suites LAX Airport South | 1440 East Imperial Avenue |
| 10 | Los Angeles, CA | 18 | HI | Holiday Inn Express Van Nuys | 8244 Orion Avenue |
| 10 | Los Angeles, CA | 19 | RD | Radisson Hotel Los Angeles Airport | 6225 West Century Blvd. |
| 10 | Los Angeles, CA | 20 | TL | Travelodge Culver City | 11180 Washington Place |
| 10 | Los Angeles, CA | 21 | HH | Hilton Los Angeles Airport | 5711 W. Century Blvd. |
| 10 | Los Angeles, CA | 22 | HI | Holiday Inn Exp Marina Del Rey Ca | 737 Washington Boulevard |
| 10 | Los Angeles, CA | 23 | MC | Marriott Los Angeles Airport | 5855 Century Blvd. |
| 10 | Los Angeles, CA | 24 | NC | Portofino Hotel and Yacht Club | 260 Portofino Way |
| 10 | Los Angeles, CA | 25 | RA | Ramada Ltd Canoga Park | 7126 Desoto Avenue |
| 10 | Los Angeles, CA | 26 | RC | Residence Inn Arcadia | 321 E Huntington Drive |

| | | | |
|---|---|---|---|
| 10 Los Angeles, CA | 27 CP | Crowne Plaza Los Angeles Airport | 5985 W Century Blvd |
| 10 Los Angeles, CA | 28 FS | Four Seasons Los Angeles | 300 South Doheny Drive |
| 10 Los Angeles, CA | 29 HH | Hilton Garden Inn Calabasas | 24150 Park Sorrento |
| 10 Los Angeles, CA | 30 HX | Hampton Inn Los Angeles Intl Airport | 10300 La Cienega Blvd |
| 10 Los Angeles, CA | 31 HX | Hampton Inn and Suites Los Angeles | 11747 Harbor Blvd |

Totals:

| CityState | Zip | Phone | Rooms | Nights | Amount | AvgRate |
|---|---|---|---|---|---|---|
| Warwick, RI | 2886 | 401-738-4000 | 446 | 1407 | 124,569.00 | 88.54 |
| Warwick, RI | 2886 | 401-732-6667 | 88 | 1143 | 81,343.93 | 71.17 |
| Seekonk, MA | 2771 | 508-336-8700 | 167 | 1099 | 77,562.00 | 70.58 |
| Warwick, RI | 2886 | 401-739-3000 | 331 | 874 | 80,775.00 | 92.42 |
| Seekonk, MA | 2771 | 508-336-7900 | 24 | 175 | 10,206.00 | 58.32 |
| Seekonk, MA | 2771 | 508-336-9000 | 35 | 159 | 15,909.70 | 100.06 |
| East Providence, RI | 2914 | 401-272-1661 | 23 | 156 | 9,797.92 | 62.81 |
| Warwick, RI | 2886 | 401-732-6000 | 53 | 117 | 15,567.00 | 133.05 |
| West Warwick, RI | 2893 | 401-822-1244 | 32 | 85 | 9,467.35 | 111.38 |
| Providence, RI | 2903 | 401-272-1191 | 15 | 32 | 4,868.00 | 152.13 |
| Warwick, RI | 2886 | 401-736-5000 | 4 | 22 | 2,510.00 | 114.09 |
| Newport, RI | 2840 | 401-847-3300 | 8 | 19 | 1,601.00 | 84.26 |
| Narrangansett, RI | 2882 | 401-783-6767 | 1 | 14 | 1,260.00 | 90.00 |
| West Warwick, RI | 2893 | 401-885-3161 | 3 | 11 | 929.00 | 84.45 |
| Providence, RI | 2903 | 401-598-8000 | 3 | 10 | 2,475.00 | 247.50 |
| South Kingston, RI | 2879 | 401-783-5222 | 5 | 8 | 719.99 | 90.00 |
| Warwick, RI | 2886 | 401-739-8888 | 3 | 7 | 800.30 | 114.33 |
| Providence, RI | 2903 | 401-272-5577 | 4 | 7 | 911.00 | 130.14 |
| Warwick, RI | 2886 | 401-732-2547 | 2 | 6 | 474.00 | 79.00 |
| Providence, RI | 2903 | 401-831-3900 | 2 | 6 | 714.00 | 119.00 |
| Providence, RI | 2904 | 401-272-2400 | 3 | 6 | 1,074.00 | 179.00 |
| Providence, RI | 2903 | 401-421-0700 | 5 | 6 | 894.00 | 149.00 |
| Providence, RI | 2903 | 401-421-0700 | 3 | 4 | 676.00 | 169.00 |
| Warwick, RI | 2888 | 401-941-6600 | 3 | 3 | 347.00 | 115.67 |
| Newport, RI | 2840 | 401-847-9000 | 1 | 3 | 195.00 | 65.00 |
| Foxborough, MA | 2035 | 508-543-5222 | 2 | 2 | 206.10 | 103.05 |
| North Attleboro, MA | 2760 | 508-643-9900 | 1 | 2 | 214.20 | 107.10 |
| Middletown, RI | 2842 | 401-848-7128 | 1 | 2 | 438.00 | 219.00 |
| Foxboro, MA | 2035 | 508-543-1000 | 1 | 1 | 98.95 | 98.95 |
| Providence, RI | 2886 | 401-732-0470 | 1 | 1 | 118.15 | 118.15 |
| Coventry, RI | 2816 | 401-823-4041 | 1 | 1 | 107.10 | 107.10 |
| Newport, RI | 2840 | 401-848-6242 | 1 | 1 | 115.00 | 115.00 |
| Newport, RI | 2840 | 401-847-9000 | 175 | 669 | 52,407.00 | 78.34 |
| Newport, RI | 2840 | 401-847-3300 | 31 | 74 | 8,130.00 | 109.86 |
| South Kingstown, RI | 2874 | 401-789-1051 | 17 | 61 | 5,216.55 | 85.52 |
| Newport, RI | 2840 | 401-849-1000 | 10 | 27 | 4,219.00 | 156.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Newport, RI | 2840 | 401-851-1234 | 2 | 6 | 818.00 | 136.33 |
| Newport, RI | 2840 | 401-849-9880 | 1 | 4 | 244.80 | 61.20 |
| Newport, RI | 2840 | 401-846-6200 | 3 | 4 | 396.00 | 99.00 |
| Middletown, RI | 2842 | 401-849-8000 | 1 | 3 | 687.00 | 229.00 |
| Newport, RI | 2840 | 401-846-6200 | 1 | 3 | 537.00 | 179.00 |
| St. Louis, MO | 63017 | 636-532-5000 | 227 | 464 | 43,816.60 | 94.43 |
| Chesterfield, MO | 63005 | 636-530-0770 | 52 | 127 | 11,331.50 | 89.22 |
| Chesterfield, MO | 63005 | 636-532-9400 | 17 | 26 | 2,745.40 | 105.59 |
| Chesterfield, MO | 63017 | 636-519-7500 | 6 | 12 | 1,138.00 | 94.83 |
| St. Louis, MO | 63134 | 314-426-5500 | 7 | 11 | 1,012.00 | 92.00 |
| Bridgeton, MO | 63044 | 314-731-2100 | 5 | 8 | 592.00 | 74.00 |
| Chesterfield, MO | 63017 | 636-537-2500 | 3 | 8 | 617.00 | 77.13 |
| St. Louis, MO | 63146 | 314-878-1500 | 4 | 8 | 1,192.00 | 149.00 |
| St. Louis, MO | 63141 | 314-514-7300 | 5 | 6 | 666.00 | 111.00 |
| St. Louis, MO | 63134 | 314-427-7600 | 3 | 4 | 356.40 | 89.10 |
| Chesterfield, MO | 63017 | 636-537-1444 | 3 | 4 | 398.00 | 99.50 |
| St. Charles, MO | 63301 | 636-949-0694 | 1 | 3 | 255.00 | 85.00 |
| St. Louis, MO | 63134 | 314-427-4700 | 2 | 3 | 257.76 | 85.92 |
| St. Louis, MO | 63043 | 314-298-3400 | 3 | 3 | 264.99 | 88.33 |
| St. Louis, MO | 63074 | 314-427-3400 | 3 | 3 | 252.00 | 84.00 |
| O'Fallon, MO | 63366 | 636-625-2700 | 2 | 2 | 160.00 | 80.00 |
| St. Peters, MO | 63376 | 636-928-1500 | 1 | 2 | 142.00 | 71.00 |
| St. Loius, MO | 63043 | 314-770-8100 | 2 | 2 | 198.00 | 99.00 |
| St. Charles, MO | 63301 | 636-947-6800 | 1 | 2 | 151.20 | 75.60 |
| St. Louis, MO | 63134 | 314-429-1100 | 1 | 1 | 139.00 | 139.00 |
| St. Louis, MO | 63103 | 314-241-9111 | 1 | 1 | 107.00 | 107.00 |
| Bridgeton, MO | 63044 | 314-739-8929 | 1 | 1 | 99.00 | 99.00 |
| St. Louis, MO | 63102 | 314-241-4200 | 1 | 1 | 170.10 | 170.10 |
| St. Louis, MO | 63127 | 314-821-6600 | 1 | 1 | 99.00 | 99.00 |
| St. Louis, MO | 63043 | 314-298-7878 | 1 | 1 | 63.00 | 63.00 |
| St. Louis, MO | 63134 | 314-423-9700 | 1 | 1 | 139.00 | 139.00 |
| Boston, MA | 2114 | 617-742-7630 | 26 | 73 | 9,538.43 | 130.66 |
| North Chelmsford, MA | 1863 | 978-256-5151 | 7 | 60 | 4,760.00 | 79.33 |
| Chelmsford, MA | 1824 | 978-256-7511 | 7 | 13 | 1,162.00 | 89.38 |
| Boston, MA | 2115 | 617-236-1100 | 4 | 13 | 2,355.30 | 181.18 |
| Boston, MA | 2128 | 617-568-6700 | 12 | 12 | 1,591.20 | 132.60 |
| Boston, MA | 2125 | 617-288-3030 | 3 | 10 | 1,133.78 | 113.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cambridge, MA | 2139 | 617-492-7777 | 3 | 7 | 1,037.00 | 148.14 |
| Cambridge, MA | 2139 | 617-349-0700 | 3 | 7 | 973.00 | 139.00 |
| Woburn, MA | 1801 | 781-938-9001 | 6 | 6 | 654.00 | 109.00 |
| Billerica, MA | 1821 | 978-670-7500 | 6 | 6 | 784.00 | 130.67 |
| Billerica, MA | 1821 | 978-670-7111 | 2 | 5 | 355.00 | 71.00 |
| Cambridge, MA | 2141 | 617-494-5300 | 2 | 5 | 585.00 | 117.00 |
| Burlington, MA | 1803 | 781-229-6565 | 4 | 5 | 765.00 | 153.00 |
| Westford, MA | 1886 | 978-692-8200 | 2 | 5 | 700.00 | 140.00 |
| Waltham, MA | 2451 | 781-419-0900 | 3 | 4 | 536.00 | 134.00 |
| Boston, MA | 1960 | 978-535-4600 | 2 | 4 | 376.00 | 94.00 |
| Boston, MA | 2109 | 617-227-0800 | 2 | 4 | 620.00 | 155.00 |
| Concord, MA | 1742 | 978-369-6100 | 2 | 3 | 276.10 | 92.03 |
| Lowell, MA | 1852 | 978-452-1200 | 1 | 3 | 309.00 | 103.00 |
| Boston, MA | 2116 | 617-236-5800 | 1 | 3 | 585.00 | 195.00 |
| Medford, MA | 2155 | 781-395-8500 | 2 | 2 | 264.00 | 132.00 |
| Boston, MA | 2072 | 781-297-7000 | 2 | 2 | 271.00 | 135.50 |
| Boston, MA | 2111 | 617-956-7900 | 1 | 2 | 178.20 | 89.10 |
| Cambridge, MA | 2139 | 617-577-0200 | 1 | 2 | 268.20 | 134.10 |
| Boston, MA | 2128 | 617-569-5250 | 2 | 2 | 220.94 | 110.47 |
| Lexington, MA | 2173 | 781-861-0850 | 1 | 2 | 144.00 | 72.00 |
| Cambridge, MA | 2142 | 617-494-6600 | 1 | 2 | 298.00 | 149.00 |
| Boston, MA | 2116 | 617-482-1800 | 2 | 2 | 378.00 | 189.00 |
| Boston, MA | 2116 | 617-536-9000 | 1 | 2 | 218.00 | 109.00 |
| Revere, MA | 2151 | 781-324-1900 | 1 | 1 | 109.00 | 109.00 |
| Revere, MA | 2151 | 781-485-3600 | 1 | 1 | 169.00 | 169.00 |
| Methuen, MA | 1844 | 978-686-2971 | 1 | 1 | 86.95 | 86.95 |
| Boston, MA | 2128 | 617-567-5000 | 1 | 1 | 129.00 | 129.00 |
| Boston, MA | 02116-3912 | 617-426-2000 | 1 | 1 | 159.00 | 159.00 |
| Newton, MA | 2162 | 617-969-5300 | 1 | 1 | 109.00 | 109.00 |
| Randolph, MA | 2368 | 781-961-1000 | 1 | 1 | 109.00 | 109.00 |
| Tewksbury, MA | 1876 | 978-640-9000 | 1 | 1 | 99.00 | 99.00 |
| Billerica, MA | 1821 | 978-262-9977 | 1 | 1 | 71.10 | 71.10 |
| Revere, MA | 2151 | 781-286-5665 | 1 | 1 | 90.00 | 90.00 |
| Peabody, MA | 1960 | 978-536-2020 | 1 | 1 | 89.00 | 89.00 |
| Boston, MA | 2128 | 617-568-1234 | 1 | 1 | 116.00 | 116.00 |
| Boston, MA | 2166 | 617-969-1000 | 1 | 1 | 151.00 | 151.00 |
| Foxborough, MA | 2035 | 508-698-2800 | 1 | 1 | 149.00 | 149.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Revere, MA | 2151 | 781-284-7200 | 1 | 1 | 129.00 | 129.00 |
| Cambridge, MA | 2142 | 617-806-4200 | 1 | 1 | 119.00 | 119.00 |
| Boston, MA | 2116 | 617-424-7000 | 1 | 1 | 189.00 | 189.00 |
| Plymouth Meeting, PA | 19462 | 610-567-0900 | 20 | 104 | 10,121.00 | 97.32 |
| St Davids, PA | 19087 | 610-688-5800 | 28 | 47 | 5,763.00 | 122.62 |
| Wayne, PA | 19087 | 610-687-6633 | 10 | 13 | 1,612.00 | 124.00 |
| Phildelphia, PA | 19107 | 215-496-3200 | 4 | 8 | 1,174.00 | 146.75 |
| Philadelphia, PA | 19107 | 215-625-2900 | 4 | 7 | 1,253.00 | 179.00 |
| Philadelphia, PA | 19153 | 215-365-2200 | 1 | 5 | 670.00 | 134.00 |
| Philadelphia, PA | 19153 | 215-492-0400 | 4 | 4 | 316.00 | 79.00 |
| Plymouth Meeting, PA | 19462 | 610-238-0695 | 1 | 3 | 402.00 | 134.00 |
| Trenton, NJ | 8608 | 609-421-4000 | 1 | 3 | 417.00 | 139.00 |
| Philadelphia, PA | 19103 | 215-735-6000 | 3 | 3 | 367.00 | 122.33 |
| Philadelphia, PA | 19104 | 215-387-8000 | 1 | 3 | 417.00 | 139.00 |
| Philadelphia, PA | 19131 | 215-581-5000 | 1 | 2 | 228.00 | 114.00 |
| Philadelphia, PA | 19087 | 610-687-6700 | 2 | 2 | 298.00 | 149.00 |
| Dover, DE | 19901 | 302-677-0900 | 1 | 2 | 198.00 | 99.00 |
| Philadelphia, PA | 19153 | 215-365-4150 | 1 | 2 | 232.00 | 116.00 |
| Philadelphia, PA | 19131 | 215-879-4000 | 2 | 2 | 188.10 | 94.05 |
| Philadelphia, PA | 19106 | 215-923-8660 | 1 | 2 | 270.52 | 135.26 |
| Mount Holly, NJ | 8060 | 609-261-3800 | 1 | 1 | 71.10 | 71.10 |
| Mt. Laurel, NJ | 8054 | 856-778-8999 | 1 | 1 | 127.00 | 127.00 |
| Philadelphia, PA | 19153 | 215-365-4500 | 1 | 1 | 139.00 | 139.00 |
| Philadelphia, PA | 19153 | 215-365-2254 | 1 | 1 | 99.99 | 99.99 |
| Philadelphia, PA | 19103 | 215-561-7500 | 1 | 1 | 156.58 | 156.58 |
| Philadelphia, PA | 19107 | 215-735-9300 | 1 | 1 | 112.00 | 112.00 |
| Willow Grove, PA | 19090 | 215-659-3535 | 1 | 1 | 116.10 | 116.10 |
| Fort Washington, PA | 19034 | 215-542-7930 | 1 | 1 | 74.00 | 74.00 |
| Mount Laurel, NJ | 8054 | 856-234-7300 | 1 | 1 | 94.95 | 94.95 |
| Philadelphia, PA | 19107 | 215-546-7000 | 1 | 1 | 103.55 | 103.55 |
| Philadelphia, PA | 19103 | 215-563-1600 | 1 | 1 | 230.00 | 230.00 |
| Dallas, TX | 75243-3581 | 972-889-9972 | 6 | 25 | 1,908.00 | 76.32 |
| Addison, TX | 75240 | 972-404-0004 | 11 | 17 | 1,243.70 | 73.16 |
| Dallas, TX | 75238 | 214-341-5400 | 1 | 12 | 948.00 | 79.00 |
| Richardson, TX | 75081 | 972-994-9933 | 6 | 9 | 837.00 | 93.00 |
| Irving, TX | 75063 | 972-929-4004 | 5 | 8 | 850.00 | 106.25 |
| Plano, TX | 75093 | 972-867-8000 | 5 | 7 | 777.00 | 111.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dallas, TX | 75234 972-869-4300 | 4 | 7 | 1,059.00 | 151.29 |
| Dallas, TX | 75251 972-385-3000 | 4 | 7 | 983.00 | 140.43 |
| Irving, TX | 75063 972-929-8400 | 5 | 6 | 710.00 | 118.33 |
| Irving, TX | 75063 972-929-8181 | 4 | 5 | 472.00 | 94.40 |
| Dallas, TX | 75201 214-741-7700 | 2 | 4 | 476.00 | 119.00 |
| Bedford, TX | 76021 817-267-3181 | 4 | 4 | 356.00 | 89.00 |
| Richardson, TX | 75080 972-238-1900 | 3 | 4 | 296.00 | 74.00 |
| Lewisville, TX | 75067 972-420-1318 | 2 | 4 | 256.00 | 64.00 |
| Addison, TX | 75001 972-774-1010 | 4 | 4 | 327.60 | 81.90 |
| Dallas, TX | 75202 214-742-5678 | 1 | 3 | 294.00 | 98.00 |
| Dallas, TX | 75229 972-484-6557 | 3 | 3 | 192.00 | 64.00 |
| Dallas, TX | 75261 972-453-1234 | 3 | 3 | 389.00 | 129.67 |
| Dallas, TX | 75201 214-922-8000 | 1 | 2 | 286.00 | 143.00 |
| Richardson, TX | 75082 972-367-2000 | 1 | 2 | 298.00 | 149.00 |
| Arlington, TX | 76011 817-277-2774 | 1 | 2 | 208.00 | 104.00 |
| Irving, TX | 75038 972-550-8100 | 1 | 2 | 252.00 | 126.00 |
| Dallas, TX | 75220 214-352-7676 | 2 | 2 | 194.00 | 97.00 |
| Dallas, TX | 75240 972-934-8400 | 1 | 2 | 214.20 | 107.10 |
| Dallas, TX | 75243 972-437-9905 | 1 | 2 | 129.90 | 64.95 |
| Dallas, TX | 75039 972-556-0665 | 1 | 2 | 138.00 | 69.00 |
| Dallas, TX | 75235 214-357-8500 | 2 | 2 | 190.00 | 95.00 |
| Dallas, TX | 75248 972-726-9990 | 1 | 2 | 144.00 | 72.00 |
| Grand Prairie, TX | 75050 972-641-3021 | 1 | 2 | 88.00 | 44.00 |
| Fort Worth, TX | 76155 817-358-1700 | 1 | 2 | 320.00 | 160.00 |
| Dallas, TX | 75247 214-630-7000 | 1 | 2 | 198.00 | 99.00 |
| Plano, TX | 75093 972-378-3997 | 1 | 1 | 59.00 | 59.00 |
| Irving, TX | 75061 972-790-8990 | 1 | 1 | 102.00 | 102.00 |
| Addison, TX | 75244 972-490-7390 | 1 | 1 | 89.00 | 89.00 |
| Richardson, TX | 75081 972-235-5000 | 1 | 1 | 93.00 | 93.00 |
| MC Kinney, TX | 75070 972-548-9595 | 1 | 1 | 75.05 | 75.05 |
| Grapevine, TX | 76051 972-724-2600 | 1 | 1 | 107.10 | 107.10 |
| Dallas, TX | 75207 214-630-5332 | 1 | 1 | 149.00 | 149.00 |
| Dallas, TX | 75243 972-437-6966 | 1 | 1 | 94.00 | 94.00 |
| Addison, TX | 75001 972-233-8000 | 1 | 1 | 85.00 | 85.00 |
| Allen, TX | 75013 214-547-1700 | 1 | 1 | 99.00 | 99.00 |
| Dallas, TX | 75207 214-747-9551 | 1 | 1 | 79.00 | 79.00 |
| Rockwall, TX | 75087 972-722-3265 | 1 | 1 | 67.15 | 67.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grapevine, TX | 76051 | 817-442-5919 | 1 | 1 | 89.00 | 89.00 |
| Irving, TX | 75062 | 972-399-1010 | 1 | 1 | 99.00 | 99.00 |
| Dallas, TX | 75062 | 972-986-3606 | 1 | 1 | 92.00 | 92.00 |
| Fort Worth, TX | 76106 | 817-625-5327 | 1 | 1 | 75.00 | 75.00 |
| Addison, TX | 75001-3708 | 972-991-2800 | 1 | 1 | 59.00 | 59.00 |
| Irving, TX | 75063 | 972-915-4022 | 1 | 1 | 71.00 | 71.00 |
| Dallas, TX | 76011 | 817-640-4142 | 1 | 1 | 62.00 | 62.00 |
| Dallas, TX | 75206 | 214-821-4220 | 1 | 1 | 63.00 | 63.00 |
| Dallas, TX | 75235 | 214-634-8850 | 1 | 1 | 59.00 | 59.00 |
| Plano, TX | 75024 | 972-943-8200 | 1 | 1 | 139.00 | 139.00 |
| Irving, TX | 75062 | 972-513-0800 | 1 | 1 | 104.00 | 104.00 |
| Jacksonville, FL | 32218 | 904-421-5000 | 1 | 1 | 69.00 | 69.00 |
| Irving, TX | 75039 | 972-650-1600 | 1 | 1 | 99.00 | 99.00 |
| Aurora, CO | 80011 | 303-367-5000 | 3 | 46 | 2,298.82 | 49.97 |
| Denver, CO | 80202 | 303-297-1300 | 11 | 29 | 4,617.00 | 159.21 |
| Englewood, CO | 80112 | 720-895-0300 | 9 | 22 | 2,238.00 | 101.73 |
| Thornton, CO | 80233 | 303-451-1002 | 7 | 12 | 1,174.00 | 97.83 |
| Westminster, CO | 80030 | 303-427-9432 | 4 | 7 | 553.00 | 79.00 |
| Denver, CO | 80249 | 303-373-4750 | 6 | 6 | 590.00 | 98.33 |
| Aurora, CO | 80011 | 303-337-7000 | 1 | 5 | 320.00 | 64.00 |
| Denver, CO | 80239 | 303-371-9494 | 4 | 5 | 433.00 | 86.60 |
| Denver, CO | 80202 | 303-893-3333 | 2 | 4 | 460.00 | 115.00 |
| Aurora, CO | 80014 | 303-337-2800 | 2 | 4 | 392.40 | 98.10 |
| Denver, CO | 80249 | 303-576-9640 | 2 | 4 | 296.00 | 74.00 |
| Denver, CO | 80202 | 303-295-1234 | 1 | 3 | 507.00 | 169.00 |
| Boulder, CO | 80302 | 303-440-8877 | 1 | 3 | 387.00 | 129.00 |
| Louisville, CO | 80027 | 303-604-0007 | 2 | 2 | 187.00 | 93.50 |
| Boulder, CO | 80304 | 303-442-6600 | 2 | 2 | 160.00 | 80.00 |
| Denver, CO | 80012 | 303-369-8400 | 1 | 2 | 138.00 | 69.00 |
| Denver, CO | 80249 | 303-371-0200 | 1 | 2 | 180.00 | 90.00 |
| Denver, CO | 80202 | 303-296-0400 | 1 | 1 | 108.77 | 108.77 |
| Denver, CO | 80249 | 303-371-9300 | 1 | 1 | 69.00 | 69.00 |
| Englewood, CO | 80112 | 303-662-0777 | 1 | 1 | 79.00 | 79.00 |
| Denver, CO | 80249 | 303-371-0300 | 1 | 1 | 79.00 | 79.00 |
| Englewood, CO | 80111 | 303-721-0300 | 1 | 1 | 94.00 | 94.00 |
| Highlands Ranch, CO | 80126 | 303-770-5400 | 1 | 1 | 74.76 | 74.76 |
| Denver, CO | 80222 | 303-691-2223 | 1 | 1 | 71.10 | 71.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Englewood, CO | 80111 | 303-779-6161 | 1 | 1 | 59.00 | 59.00 |
| Golden, CO | 80401 | 303-278-6600 | 1 | 1 | 80.00 | 80.00 |
| Denver, CO | 80249 | 303-371-0888 | 1 | 1 | 68.00 | 68.00 |
| Broomfield, CO | 80021 | 303-438-6600 | 1 | 1 | 159.00 | 159.00 |
| Highlands Ranch, CO | 80126 | 303-683-5500 | 1 | 1 | 126.00 | 126.00 |
| Englewood, CO | 80112 | 720-875-1113 | 1 | 1 | 69.00 | 69.00 |
| Chicago, IL | 60611 | 312-836-0100 | 9 | 18 | 2,930.00 | 162.78 |
| Des Plaines, IL | 60018 | 847-824-7000 | 8 | 14 | 1,696.00 | 121.14 |
| Northbrook, IL | 60062 | 847-298-2525 | 5 | 11 | 1,047.00 | 95.18 |
| Chicago, IL | 60611 | 312-787-6100 | 3 | 10 | 1,714.00 | 171.40 |
| Chicago, IL | 60611 | 312-329-2500 | 6 | 8 | 1,094.00 | 136.75 |
| Chicago, IL | 60654 | 312-836-5000 | 6 | 6 | 765.00 | 127.50 |
| Chicago, IL | 60611 | 312-787-2200 | 4 | 6 | 1,169.00 | 194.83 |
| Lombard, IL | 60148 | 708-916-9000 | 3 | 6 | 518.20 | 86.37 |
| Lincolnshire, IL | 60069 | 847-945-9300 | 1 | 5 | 425.00 | 85.00 |
| Chicago, IL | 60638 | 708-458-0202 | 3 | 5 | 525.00 | 105.00 |
| Rosemont, IL | 60016 | 847-375-9000 | 1 | 5 | 645.00 | 129.00 |
| Des Plaines, IL | 60018 | 847-296-8866 | 4 | 4 | 356.40 | 89.10 |
| Chicago, IL | 60603 | 312-726-7500 | 1 | 4 | 716.00 | 179.00 |
| Chicago, IL | 60611 | 312-440-1500 | 2 | 4 | 543.00 | 135.75 |
| Elk Grove Village, IL | 60007 | 847-437-6010 | 1 | 4 | 396.00 | 99.00 |
| Rosemont, IL | 60018 | 847-297-8464 | 3 | 4 | 356.00 | 89.00 |
| Chicago, IL | 60666 | 773-686-8000 | 3 | 3 | 558.00 | 186.00 |
| Chicago, IL | 60603 | 312-372-7696 | 2 | 3 | 387.00 | 129.00 |
| Schiller Park, IL | 60176 | 847-671-1700 | 3 | 3 | 287.00 | 95.67 |
| Chicago, IL | 60601 | 312-236-0123 | 2 | 3 | 467.00 | 155.67 |
| Oakbrook, IL | 60523 | 630-574-5700 | 3 | 3 | 447.00 | 149.00 |
| Chicago, IL | 60005 | 847-437-3344 | 2 | 2 | 158.00 | 79.00 |
| Skokie, IL | 60077 | 847-679-7000 | 1 | 2 | 178.20 | 89.10 |
| Lombard, IL | 60148 | 630-969-7500 | 1 | 2 | 190.00 | 95.00 |
| Chicago, IL | 60611 | 312-595-0000 | 1 | 2 | 286.00 | 143.00 |
| Chicago, IL | 60181 | 630-941-0100 | 1 | 2 | 314.00 | 157.00 |
| Chicago, IL | 60453 | 708-425-7800 | 1 | 2 | 242.00 | 121.00 |
| Chicago, IL | 60629 | 773-581-5300 | 1 | 2 | 198.00 | 99.00 |
| Chicago, IL | 60607 | 312-957-9100 | 1 | 2 | 210.00 | 105.00 |
| Carol Stream, IL | 60188 | 630-681-9200 | 1 | 2 | 160.20 | 80.10 |
| Chicago, IL | 60611 | 131-294-44970 | 1 | 2 | 298.00 | 149.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lombard, IL | 60148 | 630-932-6501 | 1 | 1 | 95.00 | 95.00 |
| Chicago, IL | 60611 | 312-787-3100 | 1 | 1 | 134.10 | 134.10 |
| Burbank, IL | 60459 | 708-497-3000 | 1 | 1 | 89.00 | 89.00 |
| Lombard, IL | 60148 | 630-268-1300 | 1 | 1 | 89.00 | 89.00 |
| Elmhurst, IL | 60126 | 630-941-9444 | 1 | 1 | 104.00 | 104.00 |
| Arlington, IL | 60004 | 847-394-9999 | 1 | 1 | 87.00 | 87.00 |
| Bloomingdale, IL | 60108 | 630-529-9200 | 1 | 1 | 95.00 | 95.00 |
| Oakbrook Terrace, IL | 60181 | 630-691-1500 | 1 | 1 | 112.00 | 112.00 |
| Rosemont, IL | 60018 | 847-292-9100 | 1 | 1 | 159.00 | 159.00 |
| Glenview, IL | 60025 | 847-299-1600 | 1 | 1 | 66.00 | 66.00 |
| Bedford Park, IL | 60638 | 708-594-0090 | 1 | 1 | 99.00 | 99.00 |
| Chicago, IL | 60611 | 312-644-2222 | 1 | 1 | 129.00 | 129.00 |
| Chicago, IL | 60605 | 312-922-4400 | 1 | 1 | 143.10 | 143.10 |
| Rosemont, IL | 60018 | 847-671-6350 | 1 | 1 | 109.00 | 109.00 |
| Chicago, IL | 60638 | 708-594-5500 | 1 | 1 | 139.00 | 139.00 |
| Chicago, IL | 60521 | 630-325-6400 | 1 | 1 | 89.00 | 89.00 |
| Rosemont, IL | 60018 | 847-696-1234 | 1 | 1 | 99.00 | 99.00 |
| Lincolnshire, IL | 60069 | 847-634-0100 | 1 | 1 | 169.00 | 169.00 |
| Chicago, IL | 60631 | 773-693-4444 | 1 | 1 | 140.00 | 140.00 |
| Lincolnwood, IL | 60646 | 847-677-1234 | 1 | 1 | 79.00 | 79.00 |
| Chicago, IL | 60611 | 312-943-7200 | 1 | 1 | 159.00 | 159.00 |
| Sunnyvale, CA | 94089 | 408-734-3431 | 3 | 30 | 1,589.70 | 52.99 |
| Palo Alto, CA | 94301 | 650-328-2800 | 12 | 20 | 4,000.00 | 200.00 |
| Mountain View, CA | 94040 | 650-964-1700 | 5 | 19 | 3,053.55 | 160.71 |
| Santa Clara, CA | 95054 | 408-986-0700 | 9 | 17 | 3,407.00 | 200.41 |
| Palo Alto, CA | 94301 | 650-321-4422 | 2 | 10 | 2,790.00 | 279.00 |
| Sunnyvale, CA | 94086 | 408-720-1000 | 3 | 8 | 1,022.00 | 127.75 |
| Fremont, CA | 94538 | 510-656-1800 | 5 | 6 | 589.00 | 98.17 |
| San Jose, CA | 95110 | 408-441-6111 | 5 | 6 | 614.00 | 102.33 |
| Milpitas, CA | 95035 | 408-719-1313 | 3 | 6 | 834.00 | 139.00 |
| San Jose, CA | 95112 | 408-453-3133 | 5 | 6 | 579.00 | 96.50 |
| San Jose, CA | 95110 | 408-287-2100 | 2 | 5 | 815.00 | 163.00 |
| San Jose, CA | 95112 | 408-467-1789 | 3 | 5 | 533.00 | 106.60 |
| San Jose, CA | 95113 | 408-280-1300 | 4 | 5 | 760.00 | 152.00 |
| San Jose, CA | 95113 | 408-286-1000 | 1 | 3 | 408.00 | 136.00 |
| Santa Clara, CA | 95054 | 408-988-1500 | 2 | 3 | 427.00 | 142.33 |
| San Jose, CA | 95112 | 408-452-0200 | 2 | 3 | 253.00 | 84.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Milpitas, CA | 95035 | 408-262-7666 | 1 | 2 | 180.00 | 90.00 |
| Milpitas, CA | 95035 | 408-719-1966 | 2 | 2 | 239.00 | 119.50 |
| San Jose, CA | 95112 | 408-437-9100 | 1 | 2 | 138.00 | 69.00 |
| Santa Clara, CA | 95054 | 408-496-6400 | 1 | 2 | 438.00 | 219.00 |
| San Jose, CA | 95113 | 408-998-0400 | 2 | 2 | 238.00 | 119.00 |
| Newark, CA | 94560 | 510-494-8800 | 1 | 2 | 398.00 | 199.00 |
| San Jose, CA | 95126 | 408-243-2400 | 1 | 1 | 69.00 | 69.00 |
| Santa Clara, CA | 95054 | 408-330-0001 | 1 | 1 | 179.10 | 179.10 |
| San Jose, CA | 95112-4584 | 408-993-1234 | 1 | 1 | 139.00 | 139.00 |
| Fremont, CA | 94538 | 510-651-7373 | 1 | 1 | 60.00 | 60.00 |
| Fremont, CA | 94538 | 510-445-0808 | 1 | 1 | 79.00 | 79.00 |
| Monrovia, CA | 91016 | 626-357-1900 | 5 | 34 | 3,162.00 | 93.00 |
| Los Angeles, CA | 90045 | 310-649-1400 | 8 | 11 | 1,289.00 | 117.18 |
| Los Angeles, CA | 90045-5308 | 310-642-1111 | 5 | 11 | 1,469.00 | 133.55 |
| Baldwin Park, CA | 91706 | 626-962-6000 | 1 | 9 | 711.00 | 79.00 |
| Marina del Rey, CA | 90292-5666 | 310-822-8555 | 4 | 8 | 1,056.00 | 132.00 |
| Arcadia, CA | 91006 | 626-446-6422 | 1 | 8 | 433.12 | 54.14 |
| Los Angeles, CA | 90017 | 213-688-7777 | 2 | 7 | 819.00 | 117.00 |
| Arcadia, CA | 91006 | 626-574-5600 | 1 | 6 | 480.60 | 80.10 |
| El Segundo, CA | 90245 | 310-322-0999 | 1 | 5 | 445.00 | 89.00 |
| Los Angeles, CA | 90045 | 310-645-4600 | 4 | 5 | 434.00 | 86.80 |
| Marina Del Rey, CA | 90292 | 310-301-2000 | 1 | 5 | 445.00 | 89.00 |
| Los Angeles, CA | 91791 | 626-915-1611 | 2 | 4 | 288.00 | 72.00 |
| Santa Ana, CA | 92704 | 714-545-1001 | 1 | 4 | 556.00 | 139.00 |
| Los Angeles, CA | 90007 | 213-748-4141 | 1 | 4 | 500.00 | 125.00 |
| Hollywood, CA | 90069 | 323-656-1234 | 4 | 4 | 551.00 | 137.75 |
| Los Angeles, CA | 90064 | 310-556-2777 | 3 | 3 | 367.00 | 122.33 |
| El Segundo, CA | 90245 | 310-640-3600 | 2 | 3 | 373.00 | 124.33 |
| Van Nuys, CA | 91406 | 818-989-5010 | 1 | 3 | 237.00 | 79.00 |
| Los Angeles, CA | 90045 | 310-670-9000 | 2 | 3 | 287.00 | 95.67 |
| Los Angeles, CA | 90232 | 310-839-1111 | 1 | 3 | 213.30 | 71.10 |
| Los Angeles, CA | 90045-5631 | 310-410-4000 | 2 | 2 | 204.00 | 102.00 |
| Marina Del Rey, CA | 90292 | 310-821-4455 | 1 | 2 | 186.98 | 93.49 |
| Los Angeles, CA | 90045 | 310-641-5700 | 2 | 2 | 255.00 | 127.50 |
| Redondo Beach, CA | 90277 | 310-379-8481 | 1 | 2 | 278.00 | 139.00 |
| Canoga Park, CA | 91303 | 818-346-9499 | 2 | 2 | 125.92 | 62.96 |
| Arcadia, CA | 91006 | 626-446-6500 | 1 | 2 | 158.00 | 79.00 |

| | | | | | |
|---|---|---|---|---|---|
| Los Angeles, CA | 90045 310-642-7500 | 1 | 1 | 89.00 | 89.00 |
| Los Angeles, CA | 90048 310-273-2222 | 1 | 1 | 295.00 | 295.00 |
| Calabasas, CA | 91302 818-591-2300 | 1 | 1 | 119.00 | 119.00 |
| Los Angeles, CA | 90304 310-846-3200 | 1 | 1 | 85.50 | 85.50 |
| Garden Grove, CA | 92840 714-703-8800 | 1 | 1 | 109.00 | 109.00 |
| | | 2524 | 8301 | 739,414.60 | |